**EXHIBIT "C"**

**IN THE UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| PAOLA CANAS, LINA POSADA, JESSICA BURCIAGA, JAIME EDMONDSON, and ROSIE JONES,<br><br>　　　　　　　Plaintiffs,<br><br>　　- against -<br><br>FLASH DANCERS, INC. d/b/a FLASH DANCERS and MICHAEL TOMKOVICH,<br>　　　　　　　Defendants. | Case No.: 3:16-CV-00393-TJC-JRK[1] |
| BROOKE TAYLOR a/k/a BROOKE JOHNSON, LAURIE ANN YOUNG, MALU LUND, SARA UNDERWOOD, and JAMIE EASON a/k/a JAMIE MIDDLETON,<br>　　　　　　　Plaintiffs,<br><br>　　- against -<br><br>M.T. PRODUCTIONS IN JACKSONVILLE, INC. d/b/a THEE OFFICERS CLUB, and MICHAEL TOMKOVICH,<br>　　　　　　　Defendants. | Case No.: 3:16-cv-00394-TJC-JRK |

## DECLARATION OF JOSEPH N. CASAS

Pursuant to 28 U.S.C. § 1746, Joseph N. Casas hereby declares and states as follows:

1.　　I am over 18 years of age, suffer from no known disability, and have personal knowledge of the facts set forth herein. All the statements in this declaration are true and correct. All documents attached hereto are true and correct copies of the originals or portions thereof.

*Background*

2.　　I am Lead Counsel for Plaintiffs Paola Canas, Lina Posada, Jessica Burciaga, Rosie

---

[1]　　The parties have settled their claims in Case No. 3:16-CV-00392-TJC-JBT, which was part of this consolidated action.

1

Jones, Brooke Taylor a/k/a Brooke Johnson, Laurie Ann Young, Malu Lund, Sara Underwood, and Jamie Eason a/k/a Jamie Middleton (collectively, "Plaintiffs") in the above-captioned case.

3.      I am the Managing Partner of The Casas Law Firm, P.C., with offices in various states including Florida, New York, Texas, California and Illinois.  Additionally, we represent our clients (via local counsel) in Arizona, Nevada, Connecticut, New Jersey, Rhode Island, and Pennsylvania.

4.      I have almost 18 years of experience as an attorney and have primarily focused in litigation in state and federal courts.  I started my career as a Navy J.A.G. prosecutor where I tried dozens of cases involving violations of the Uniform Code of Military Justice including, but not limited to narcotic possession/distribution offenses, manslaughter, rape, and mishandling of Top Secret information.  After leaving the JAG Corps, I worked for the international law firm of McKenna, Long and Aldridge, LLP (now known as Dentons US) with a primary focus primarily on the defense of class action and securities litigation.  In 2006, I started my own practice in San Diego, California and handled primarily transactional matters and civil litigation.  In 2009, my law firm began to grow in the field of protecting the intellectual property and publicity rights of talent, including models and actors.  Over the past eight years, my practice has become a boutique firm focused almost exclusively on protecting talent rights and we now represent over 100 models, actors, musicians in this field.

5.      Throughout my career I have first-chaired dozens of trials.  While I truly love being a trial attorney, I am most proud of the fact that 95% of my cases are settled out of court and I attribute that to good client management skills and a keen understanding of how expensive and unpredictable litigation can be.

2

6.      While my practice has mainly been focused on talent rights of the sort involved in the subject case, I have always maintained a strong niche practice as a civilian military defense counsel.   In this regard, I have defended and acquitted dozens of military servicemembers involving violations of the UCMJ, including high visibility international cases arising out of allegations of "war crimes" against Marines and Navy personnel.  In this regard, I have appeared as a commentator/expert on television including CNN's "The Situation Room" with Wolf Blitzer, Fox News Channel's "The O'Reilly Factor", and MSNBC's "Hardball" with Chris Matthews.

7.      I have also taught Evidence courses and Trial Advocacy as an Adjunct Professor of Law at Thomas Jefferson School of Law, San Diego, California and as an instructor at the University of California, San Diego, California.

8.      I currently sit on various non-profit boards.  I serve a general counsel and director for Dogs On Deployment, Inc. and Cesar Chavez's Farmworker Institute for Education & Leadership and I am a past-chairman of the San Diego County Hispanic Chamber of Commerce and have received awards and recognition such as San Diego Metropolitan's "40 Under 40" and San Diego Magazine's "The Powers To Be."

9.      John Golaszewski ("Mr. Golaszewski"), a partner in my office, also worked on the above-captioned case. Mr. Golaszewski has fifteen (15) years of experience in complex civil litigation with a practice focusing on high-stakes business, intellectual property, media, privacy, securities, and labor litigation in federal and state courts throughout the United States. He is a skilled, first-chair trial lawyer who handles all aspects of complex civil litigation, from pre-suit investigation through trial and appeal, while at the same time focusing on achieving early resolution of actions through dispositive motion practice and mediation.

10.      Mr. Golaszewski has extensive experience prosecuting and defending actions under

3

the federal securities laws, civil RICO, the Lanham Act, and the FLSA, matters involving business torts, trade secret misappropriation, defamation, invasion of privacy, fraud, breach of contract, and corporate and partnership dissolution, and advising corporations and individuals who are the subject of regulatory inquiries and investigations.

11.     Dennis Postiglione ("Mr. Postiglione"), another partner in my office, also worked on the above-captioned case. Mr. Postiglione is an experienced trial attorney with over sixteen (16) years of litigation experience in both state and federal court. His practice involves representing and advising clients in catastrophic personal injury, trucking, wrongful death, premises liability, construction defect, breach of contract, and misappropriation lawsuits.

12.     In addition, Mr. Postiglione is an Adjunct Professor at the University of Texas Law School where he teaches Contracts and Torts in the Paralegal Certification Program.

13.     Ludmila Khomiak ("Ms. Khomiak"), our Florida partner, also worked on the above-captioned case.  Ms. Khomiak has eight (8) years of litigation experience and specializes in the prosecution of complex litigation matters, specifically, protection of privacy rights for models and talent in the fashion and entertainment industry.

14.     Ms. Khomiak also vast experience in the areas of business litigation, mortgage lending, and consumer finance litigation where she has successfully represented major U.S. banks, loan servicers, and investors against claims arising under federal laws and state fair lending and deceptive trade practice.  Ms. Khomiak has worked tirelessly on this matter and was indeed a pivotal force in keeping our fees and costs as low as possible.

15.     Sarah Cabarcas-Osman ("Ms. Cabarcas-Osman") was a partner in my office and also worked on the above-captioned case from 2015 to 2017. While she worked for my firm, Ms. Cabarcas-Osman focused on on the protection of privacy/publicity rights for models and talent in

the fashion, entertainment, and sports industry.

16.     Two paralegals in my office, Linda Davila and Ashley Martinez, also worked on this case. Both paralegals have experience with with intellectual property litigation in federal courts.

*Prosecution of Plaintiffs' Claims*

17.     This case involved numerous legal issues related to false advertising and false endorsement under the Lanham Act and violation of Florida and common law claims for unauthorized publication of likeness and image misappropriation.   As this court knows, Lanham cases of this type are rare and seeing them through to fruition (trial) even more rare.   That fact notwithstanding, although the majority of our fees could have been avoided had the Defendants settled this matter early on, I am of the opinion that our billing on this case was fair in light of the complexity of this area of law.

18.     As outlined in the motion for fees/costs, prior to filing suit and even after (formally and informally), my firm made several attempts to resolve this matter with Defendants. Defendants took us to the brink of trial in 2018, thereby causing us to expend precious resources then "settled" the case just before trial, only to renege on the same shortly after the Court abated the original trial date.   Instead of reviving earnest settlement discussions, Defendants pushed us to trial yet again.   I am of the opinion, especially in light of the utter lack of defense to the core underlying claims, that this case *should have settled* long ago.   However, Defendants actions stalled all our efforts to settle this case.   In particular, Defendants' carrier, Nationwide Mutual Insurance Company (by and through their adjuster, John Curtis) completely stymied and stonewalled any effort to arrive at a reasonable and amicable settlement. *See e.g., **Exhibit A** attached to Plaintiffs' Motion for Fees and Costs against Defendants Flash Dancers, Inc. and M.T. Productions in Jacksonville, Inc.,* (which is a true and correct copy of the e-mail I received from

Mr. Curts.)  Mr. Curtis' stubbornness in refusing to negotiate in good-faith was in stark contrast to the efforts by the previously consolidated *Whites Place* case (and their carrier). As this court knows, the *Whites Place* matter settled during court-mandated mediation on June 9, 2017.

19.     Set forth below, is a detailed chart of the specific hourly billing rates and hours charged by the respective timekeepers during this matter:

| *Timekeeper* | *Position* | *Hourly Rate* | *Hours Billed* | *Adjusted** |
|---|---|---|---|---|
| Joseph Casas | Lead Counsel and Senior Partner | $425.00 | 217.00 | *214.5* |
| John Golaszewski | Partner | $400.00 | 135.50 | *123.5* |
| Dennis Postiglione | Partner | $400.00 | 68.1 | *65.6* |
| Ludmila Khomiak | Partner | $250.00 | 441.80 | *426.1* |
| Sarah Cabarcas-Osman | Partner | $250.00 | 91.30 | *88.7* |
| Linda Davila | Senior Paralegal | $100.00 | 85.4 | - |
| Ashley Martinez | Paralegal | $55.00 | 10.4 | - |
| | | **TOTALS** | 1049.5 | *1014.7* |

20.     Attached hereto as ***Exhibit 1***, is a copy of the spreadsheet breaking down all the fees.

21.     Since this dispute was initiated, my law firm has billed **1,049.50** hours on this matter.  As indicated above, the billable hours were adjusted to **1014.7** after review and analysis by Jacksonville attorney Michael T. Fackler of Milam Howard Nicandri Gillam & Renner, P.A (see Declaration of Michael T. Fackler, dated August 17, 2019.)

22.     Based on the total *adjusted* billable hours and rates set forth above, the fees charged to Plaintiffs by my firm for the prosecution of this case for over four (4) years total **$304,739.50.**

23.     In my opinion, and based on my understanding of the prevailing market rates in the Jacksonville Division of the U.S. District Court for the Middle District of Florida for similar services charged by attorneys of reasonably comparable skill, experience, and reputation, as the attorneys for Plaintiffs in this case, the rates charged by The Casas Law Firm, P.C. are reasonable and in line with the prevailing market rates for a Lanham Act case in the Jacksonville market.   The above market rates are adjusted for the Jacksonville, Florida geographic region.  It should be noted that our rates in other markets we practice in such as New York, Chicago, and California are substantially higher.

24.     In my opinion, and based on my understanding of the typical number of hours spent on contested Lanham Act cases by lawyers of reasonably comparable skills, experience, and reputation, as the attorneys for Plaintiffs in this case and in the Jacksonville Division of the U.S. District Court for the Middle District of Florida, the hours spent on the prosecution of this case are reasonable and necessary in light of all the legally relevant factors, including the legal and factual issues involved, and the fact that a judgment was obtained against the Defendants.

I declare under penalty of perjury that the forgoing is true and correct.

Executed on August 19, 2019.

Joseph N. Casas

**EXHIBIT 1**

The Casas Law Firm, P.C.

*Matter: Canas, et al v. Flash Dancers, Inc. and M.T. Productions in Jacksonville, Inc.*

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|------|------|----------|------|-----------|------------|-------|-------------|
| 07/15/15 | Linda M. Davila | Case Set-Up | hourly | $100.00 | 40 | $4,000.00 | Case Buildup, image captures, research, confirmation of model images and other requirements for validity of case and image infringement. Confirmation with clients regarding imag usage/source. |
| 07/31/15 | Linda M. Davila | Case Set-Up | hourly | $100.00 | 2.5 | $250.00 | Created Case Folder/Virtual Folders on Drive. Uploaded Case Package. Created Case on MyCase |
| 07/31/15 | Linda M. Davila | Case Set-Up | hourly | $100.00 | 2.5 | $250.00 | Created Case Folder/Virtual Folders on Drive. Uploaded Case Package. Created Case on MyCase |
| 08/05/15 | Joseph N. Casas | Fee Agreement Drafting | hourly | $425.00 | 0.5 | $212.50 | created fee agreement |
| 08/09/15 | Joseph N. Casas | Case Admin | hourly | $425.00 | 10 | $4,250.00 | Reviewed and analyzed case; held discussion with client(s) regarding same. Case management and litigation strategy. |
| 08/20/15 | Joseph N. Casas | Fee Agreement Drafting | hourly | $425.00 | 1.5 | $637.50 | created fee agreement |
| 09/01/15 | Joseph N. Casas | Analysis and Review | hourly | $425.00 | 1 | $425.00 | Reviewed file; developed litigation strategy; assigned demand letter for drafting. |
| 09/03/15 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.3 | $575.00 | Drafted demand letter |
| 09/04/15 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analyzed and reviewed case packet and imagery prior to reviewing demand letter |
| 09/04/15 | Sarah Cabarcas-Osman | Demand Letter Drafting | hourly | $250.00 | 0.6 | $150.00 | Reviewed and Revised demand letter |
| 09/04/15 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Revision of demand letter |
| 09/04/15 | Dennis Postiglione | Review | hourly | $400.00 | 0.4 | $160.00 | Review demand and send to Florida team with comments |
| 09/16/15 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Revision of Demand letter and creation of preservation of evidence attachment |
| 09/21/15 | Linda M. Davila | Demand Letter Drafting | hourly | $100.00 | 1.5 | $150.00 | created demand attachment |
| 09/21/15 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | Redacting personal info from demand letter attachments |
| 09/23/15 | Ludmila Khomiak | USPS | hourly | $250.00 | 0.4 | $100.00 | preparation of demand letter for mailing |
| 09/24/15 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | merging of documents together for demand letter |
| 09/28/15 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | Merging of documents together for demand letter |
| 09/28/15 | Ludmila Khomiak | USPS | hourly | $250.00 | 0.4 | $100.00 | printing of demand letter (2 copies) |
| 09/28/15 | Ludmila Khomiak | USPS | hourly | $250.00 | 0.5 | $125.00 | mailing of demand letter |
| 10/08/15 | Ludmila Khomiak | Research | hourly | $250.00 | 0.5 | $125.00 | researched case strategy |
| 10/20/15 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.8 | $200.00 | Analysis and review of imagery violations and expert report re: demand letter |
| 10/21/15 | Sarah Cabarcas-Osman | Demand Letter Drafting | hourly | $250.00 | 1.5 | $375.00 | Began to draft demand letter |
| 10/21/15 | Linda M. Davila | Demand Letter Drafting | hourly | $100.00 | 1 | $100.00 | created demand attachment |
| 10/22/15 | Sarah Cabarcas-Osman | Demand Letter Drafting | hourly | $250.00 | 2.5 | $625.00 | Finalized demand letter with all attachments and sent for review |
| 10/22/15 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and redaction of demand attachment re: demand letter and privileged information |
| 10/22/15 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Revision of demand letter |
| 10/23/15 | Ludmila Khomiak | USPS | hourly | $250.00 | 1.5 | $375.00 | printing and mailing of 2 copies of demand letter |
| 10/28/15 | Dennis Postiglione | Settlement Negotiation | hourly | $400.00 | 0.5 | $200.00 | Phone call with adjuster re: settlement and demand letter |
| 10/29/15 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.2 | $50.00 | Analysis and review of notice of representation |
| 01/06/16 | Dennis Postiglione | Settlement Negotiation | hourly | $400.00 | 0.3 | $120.00 | Review supporting docs and discuss with adjuster on file |
| 01/08/16 | Joseph N. Casas | Fee Agreement Drafting | hourly | $425.00 | 0.5 | $212.50 | created add on model fee agreement |
| 02/09/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 3.1 | $775.00 | Draft Complaint |
| 02/09/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Correspondence to client on additional model and image violation |
| 02/09/16 | Joseph N. Casas | Fee Agreement Drafting | hourly | $425.00 | 0.5 | $212.50 | created fee agreement for add on model |
| 02/09/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.2 | $300.00 | Revision of complaint |
| 02/09/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.8 | $450.00 | Drafting of Complaint |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 02/10/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.8 | $200.00 | Analysis and review of Complaint prior to merging and filing |
| 02/10/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.7 | $175.00 | Filing of the Complaint, Civil Cover Sheet and Summons |
| 02/10/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Courtesy Copy of the Filed Complaint |
| 02/10/16 | Linda M. Davila | Draft/Revise | hourly | $100.00 | 1 | $100.00 | created composites for complaint |
| 02/10/16 | Linda M. Davila | Draft/Revise | hourly | $100.00 | 1.5 | $150.00 | created attachments for counter offer; combined all documents for final letter |
| 02/10/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2 | $500.00 | Drafting of complaint |
| 02/10/16 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | arranging evidence for complaint composites |
| 02/10/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.1 | $25.00 | reduction of composites |
| 02/10/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.4 | $100.00 | Drafting of summons |
| 02/11/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Receipt and review of supplemental images and model prior to making changes to Complaint |
| 02/11/16 | Joseph N. Casas | Fee Agreement Drafting | hourly | $425.00 | 0.5 | $212.50 | created add on model fee agreement for rosie jones |
| 02/11/16 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.5 | $50.00 | uploaded new imagery, added models to tracker and new matter report |
| 02/11/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.4 | $100.00 | Filing Discovery Request to Defendant : Request for Admissions, Request for Production, and Interrogatories |
| 02/11/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.9 | $475.00 | Drafting of discovery requests |
| 02/15/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.3 | $75.00 | Filing Notice of Withdrawal without prejudice |
| 02/15/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.4 | $100.00 | Drafting of Notice of Voluntary Dismissal of State case |
| 02/15/16 | Dennis Postiglione | Communication with Client | hourly | $400.00 | 0.3 | $120.00 | Call with client(s) and Mr Casas re: next steps with John Curtis |
| 02/15/16 | Dennis Postiglione | Conference Call | hourly | $400.00 | 0.5 | $200.00 | Weekly Google call with FL team |
| 02/16/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.8 | $700.00 | Drafting of federal complaint |
| 02/17/16 | Dennis Postiglione | Settlement Negotiation | hourly | $400.00 | 0.2 | $80.00 | Back up EC information and send to opposing counsel |
| 02/18/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.6 | $400.00 | drafting of federal complaint |
| 02/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2 | $500.00 | Drafting of complaint re: federal |
| 02/19/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 1.5 | $375.00 | Analysis and review of federal complaint |
| 02/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.1 | $275.00 | Drafting of federal complaint |
| 02/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | revision of federal complaint |
| 02/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | re-merging of exhibits for complaint |
| 02/22/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 3.5 | $875.00 | Continuation of drafting of federal complaint |
| 02/23/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | Draft final changes and sent Complaint for first level review |
| 02/25/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.2 | $550.00 | Revision of federal complaint |
| 02/26/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.1 | $25.00 | Email list of Exhibits to be complied and inquiry on expert reports |
| 02/26/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Email to client re: expert report |
| 02/26/16 | Linda M. Davila | Draft/Revise | hourly | $100.00 | 1.8 | $180.00 | created/redacted individual exhibits for federal complaint |
| 02/29/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of supplemental expert report re: Federal Complaint |
| 02/29/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | Draft changes to federal complaint prior to sending for final review |
| 03/10/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.4 | $100.00 | Attached all Imagery and Demand letter to Complaint and change date of Complaint |
| 03/10/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Email to client re: proposed federal complaint to file |
| 03/15/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.7 | $175.00 | merging of all the documents together and editing the federal complaint |
| 03/16/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Preparation of Civil Cover Sheet |
| 03/16/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.4 | $100.00 | Change date on pleading and re merging re: Filing Federal Complaint |
| 03/16/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | drafting of summons |
| 03/16/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Preparation of Civil Cover Sheet |
| 03/16/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | drafting of summons |
| 03/16/16 | Dennis Postiglione | Review | hourly | $400.00 | 0.5 | $200.00 | xComplaints and summons |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 03/28/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.4 | $100.00 | Change date on Complaint and fill out another civil cover sheet |
| 03/28/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.4 | $100.00 | Change date on Complaint and fill out another civil cover sheet |
| 03/28/16 | Linda M. Davila | Legal Services | hourly | $100.00 | 0.5 | $50.00 | downloaded docs to folder; burned files to cd |
| 03/30/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.1 | $25.00 | Confirming the information on addresses and check information for filing |
| 03/30/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.1 | $25.00 | Confirming the information on addresses and check information for filing |
| 04/06/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.9 | $225.00 | Analysis and receipt of all opening documents: Case Management deadlines, issued summons, sample scheduling report, and consent to appear before a magistrate judge |
| 04/06/16 | Ludmila Khomiak | Service of Process | hourly | $250.00 | 0.5 | $125.00 | re-merging all the exhibits with complaint, pulling summons and sending to process server |
| 04/06/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.9 | $225.00 | Analysis and receipt of all opening documents: Case Management deadlines, issued summons, sample scheduling report, and consent to appear before a magistrate judge |
| 04/07/16 | Ludmila Khomiak | Service of Process | hourly | $250.00 | 0.6 | $150.00 | copy of summons received; called the Clerk |
| 04/13/16 | Ludmila Khomiak | Service of Process | hourly | $250.00 | 0.8 | $200.00 | figuring out whether the summons were issued and sending the summons to process server |
| 04/25/16 | Ludmila Khomiak | Research | hourly | $250.00 | 0.1 | $25.00 | review return of service and calendaring |
| 04/28/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.3 | $75.00 | File Return of Service |
| 05/02/16 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.2 | $20.00 | downloaded/saved invoice to folder; emailed to client(s) |
| 05/02/16 | Ludmila Khomiak | Service of Process | hourly | $250.00 | 0.1 | $25.00 | review of return of service |
| 05/03/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.2 | $50.00 | File Return of Service |
| 05/12/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email to defense counsel re: coordination of case management conference per local rule 3.05 |
| 05/12/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email to defense counsel re: coordination of case management conference per local rule 3.05 |
| 05/13/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.1 | $25.00 | Saving notice of appearance into drive and sending courtesy copy to client |
| 05/13/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Analysis and receipt of Motion to Dismiss filed by Flashdancers and Motion to Dismiss filed by Defendant Micheal Tomkovich |
| 05/13/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | drafting and filing NOA |
| 05/13/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.1 | $25.00 | Saving notice of appearance into drive and sending courtesy copy to client |
| 05/13/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Analysis and receipt of Motion to Dismiss filed by Thee Officers Club and Motion to Dismiss filed by Defendant Micheal Tomkovich |
| 05/13/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | drafting of NOA and filing |
| 05/17/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.6 | $150.00 | drafting of certificate of interested parties |
| 05/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.9 | $975.00 | drafting opposition to MTD |
| 05/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 4.7 | $1,175.00 | drafting of response to MTD |
| 05/23/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 3 | $750.00 | Draft changes to Plaintiffs' response in opposition to Defendant's Motion to Dismiss |
| 05/23/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.6 | $650.00 | drafting of response to MTD |
| 05/23/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.6 | $150.00 | drafting of Response to MTD |
| 05/23/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.4 | $350.00 | drafting of response to MTD |
| 05/23/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.3 | $325.00 | Draft response to MTD- Tomkovich |
| 05/24/16 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.1 | $25.00 | pulling CMC report and reviewing |
| 05/24/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | Draft changes to Plaintiffs' response in opposition to Defendant Tomkovich's Motion to Dismiss |
| 05/24/16 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.4 | $100.00 | Review of Mr. Casas suggestions on future Complaints re: personal liability for a corporation owner |
| 05/24/16 | Joseph N. Casas | Analysis and Review | hourly | $425.00 | 2 | $850.00 | Review and revisions of Opposition to D's Motion to Dismiss |
| 05/24/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.5 | $625.00 | revision of response to MTD |
| 05/25/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.5 | $875.00 | revision of MTD |
| 05/26/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.1 | $275.00 | drafting of Tomkovich response to MTD |
| 05/26/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2 | $500.00 | drafting of response to MTD |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|------|------|----------|------|-----------|--------------------|-------|-------------|
| 05/26/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.5 | $625.00 | drafting of response to MTD |
| 05/26/16 | Sarah Cabarcas-Osman | Research | hourly | $250.00 | 0.3 | $75.00 | Additional research on personal liability re: motion to dismiss |
| 05/26/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Analysis and review of final changes to Plaintiffs response in opposition to Defendant's Motion to Dismiss |
| 05/27/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | revision of MTD and filing |
| 05/27/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | revision of response to MTD and filing |
| 06/07/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email to opposing counsel re: status of case management report |
| 06/07/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email to opposing counsel re: status of case management report |
| 06/15/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Several emails to opposing counsel re: case management report |
| 06/15/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Opposing counsel's Notice of supplemental authority re: Motion to Dismiss Complaint |
| 06/15/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Several emails to opposing counsel re: case management report |
| 06/15/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Opposing counsel's Notice of supplemental authority re: Motion to Dismiss Complaint |
| 06/16/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.1 | $525.00 | drafting of objection to notice of filing |
| 06/20/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of Lirot's Motion to Continue the oral arguments in Flashdancers |
| 06/20/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Analysis of email from opposing counsel re: consent to request for continuance |
| 06/20/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | drafting and filing of opposition to notice of filing supplemental authority |
| 06/20/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Lirot's Motion to Continue the oral arguments in Thee Officers Club |
| 06/20/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis of email from opposing counsel re: consent to request for continuance |
| 06/20/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Email to opposing counsel re: no consent to request for continuance |
| 06/20/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | drafting and filing of opposition to notice of filing supplemental authority |
| 06/21/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and forwarding of Order re: oral arguments will be continued until late July or early August should Lirot's trial in SDFL go forward. |
| 06/21/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and forwarding of Order re: oral arguments will be continued until late July or early August should Lirot's trial in SDFL go forward. |
| 06/24/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | CMR |
| 06/24/16 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.1 | $25.00 | filing of CMR |
| 06/24/16 | Ludmila Khomiak | Filing | hourly | $250.00 | 0.1 | $25.00 | filing of CMR |
| 07/05/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Review of docket report for solid gold case re: motion for a continuance and pending oral arguments |
| 07/05/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email correspondence to Mr. Lirot re: oral arguments |
| 07/05/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Review of docket report for solid gold case re: motion for a continuance and pending oral arguments |
| 07/07/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of endorsed Order finding as moot Defendant's Motion to Continue as counsel for defendants has notified the Court that he no longer has a conflict. |
| 07/07/16 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.1 | $25.00 | Email to Mr. Casas and Mr. Postiglione re: hearing on the motions to dismiss will go forward as scheduled on 7/14/2016 at 11:00 a.m. in Courtroom 10D, Judge Timothy J. Corrigan |
| 07/07/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email correspondence to Mr. Lirot re: oral arguments |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 07/07/16 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.1 | $25.00 | Email to Mr. Casas and Mr. Postiglione re: hearing on the motions to dismiss will go forward as scheduled on 7/14/2016 at 11:00 a.m. in Courtroom 10D, Judge Timothy J. Corrigan |
| 07/11/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | drafting of motion to appear pro hac |
| 07/11/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | drafting of pro hac motion, forms, etc. |
| 07/12/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.4 | $100.00 | Analysis and strategy on Draft Motion to reset hearing |
| 07/12/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.2 | $50.00 | Review of Motion to Appear Pro Hac Vice |
| 07/12/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of Motion denying continuance |
| 07/12/16 | Sarah Cabarcas-Osman | Research | hourly | $250.00 | 0.2 | $50.00 | Research on supplemental jurisdiction |
| 07/12/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | motion to reset hearing |
| 07/12/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.4 | $100.00 | Analysis and strategy on Draft Motion to reset hearing |
| 07/12/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of Motion denying continuance |
| 07/12/16 | Sarah Cabarcas-Osman | Research | hourly | $250.00 | 0.2 | $50.00 | Research on supplemental jurisdiction |
| 07/12/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | motion to reset hearing |
| 07/12/16 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.6 | $150.00 | gathering docs for hearing on MTD |
| 07/14/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 1 | $250.00 | Analysis and Review of Hearing re: recorded statements |
| 07/14/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and review of case on Lanham Act sent by John |
| 07/14/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 1 | $250.00 | Analysis and Review of Hearing re: recorded statements |
| 07/14/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and review of case on Lanham Act sent by John |
| 07/14/16 | Ludmila Khomiak | Review | hourly | $250.00 | 0.5 | $125.00 | review of case on Lanham Act sent by John |
| 07/18/16 | Ludmila Khomiak | Research | hourly | $250.00 | 3 | $750.00 | research Lanham Act claims |
| 07/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.6 | $900.00 | Drafting of supplemental brief |
| 07/19/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 4 | $1,000.00 | drafting of supplemental brief |
| 07/20/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Analysis and receipt of first draft of Plaintiffs' supplemental brief |
| 07/20/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | drafting of supplemental brief |
| 07/20/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.1 | $525.00 | drafting of supplemental brief |
| 07/20/16 | Dennis Postiglione | Review | hourly | $400.00 | 2.5 | $1,000.00 | Review and edit supplemental brief |
| 07/21/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.5 | $875.00 | Draft changes to Plantiffs' Supplemental Brief |
| 07/21/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.1 | $275.00 | revision of the supplemental brief |
| 07/22/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.4 | $100.00 | Analysis and review of changes and commentary by supervising attorney re: plaintiffs' supplemental brief |
| 07/25/16 | Joseph N. Casas | Analysis and Review | hourly | $425.00 | 4 | $1,700.00 | Reviewed and revised supplemental brief as required by Judge |
| 07/25/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | drafting and emailing Rule 26 Initial Disclosures |
| 07/25/16 | Joseph N. Casas | Analysis and Review | hourly | $425.00 | 4 | $1,700.00 | Reviewed and revised supplemental brief as required by Judge |
| 07/25/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2 | $500.00 | revision of supplemental brief |
| 07/27/16 | Joseph N. Casas | Analysis and Review | hourly | $425.00 | 6.5 | $2,762.50 | Continued revising supplemental brief; prepared same for filing and set to Ms. Khomiak for final implementation and filing. |
| 07/27/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.6 | $150.00 | revision of supplemental brief |
| 07/27/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.6 | $150.00 | revision of supplemental brief |
| 07/28/16 | Ludmila Khomiak | Review | hourly | $250.00 | 0.2 | $50.00 | review of defendant's initial disclosures |
| 07/28/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.1 | $275.00 | drafting of supplemental brief |
| 07/28/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.9 | $225.00 | Drafting of Initial Disclosures |
| 07/29/16 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | revising the supplemental brief to see if there are errors |
| 08/02/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of docet entry re: pro hac vice fees paid; Mr. Casas admitted |
| 08/04/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Review of Order on new deadlines in case and relieving defendant of filing supplemental brief in case |
| 08/04/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Correspondence to client communicating the new deadlines in case and relieving defendant of filing supplemental brief in case |
| 08/04/16 | Ludmila Khomiak | Review | hourly | $250.00 | 0.4 | $100.00 | review court order re: supplemental briefs and discussion |
| 08/04/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Analysis and receipt of Defendant's Initial Rule 26 Disclosures |
| 08/04/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Review of Order on new deadlines in case and relieving defendant of filing supplemental brief in case |

| Date | User | Activity | Type | Rate/Cost | Duration/Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 08/04/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Correspondence to client communicating the new deadlines in case and relieving defendant of filing supplemental brief in case |
| 08/08/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Analysis of correspondence from opposing counsel re: consenting to filing of amended complaint and scheduling telephone conference call |
| 08/08/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis of correspondence from opposing counsel re: consenting to filing of amended complaint and scheduling telephone conference call |
| 08/09/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Attended telephone conference call with opposing counsel re: consolidation and updated litigation deadlines |
| 08/09/16 | Ludmila Khomiak | Research | hourly | $250.00 | 1 | $250.00 | searching and researching joint motions to consolidate |
| 08/09/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.5 | $125.00 | Attended telephone conference call with opposing counsel re: consolidation and updated litigation deadlines |
| 08/09/16 | Ludmila Khomiak | Communication with opposing counsel | hourly | $250.00 | 0.5 | $125.00 | conference call with O/C re consolidation |
| 08/10/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.1 | $275.00 | drafting of CMR |
| 08/10/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.9 | $475.00 | Drafting of motion to consolidate |
| 08/11/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and review of joint motion to consolidate |
| 08/11/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and review of joint motion to consolidate |
| 08/11/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.2 | $50.00 | Analysis and review of Consolidated CMR |
| 08/16/16 | Ludmila Khomiak | Communication with opposing counsel | hourly | $250.00 | 0.3 | $75.00 | re: Joint CMR and Joint Motion to Consolidate |
| 08/18/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | filing motions to consolidate and CMRs in 3 cases |
| 08/26/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.2 | $50.00 | Communication with Judge Corrigan's law clerk and courtroom deputy re: Plaintiffs' First Consolidated and Amended Complaint |
| 08/26/16 | Sarah Cabarcas-Osman | Legal Services | hourly | $250.00 | 0.2 | $50.00 | Communication with Judge Corrigan's law clerk and courtroom deputy re: Plaintiffs' First Consolidated and Amended Complaint |
| 08/26/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 7 | $1,750.00 | drafting of consolidated complaint |
| 08/29/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.1 | $525.00 | drafting of consolidated complaint |
| 08/29/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.7 | $175.00 | drafting of consolidated complaint |
| 08/30/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | Draft changes to Plaintiffs' First Consolidated and Amended Complaint |
| 08/30/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | revision of consolidated complaint |
| 08/30/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | Draft changes to Plaintiffs' First Consolidated and Amended Complaint |
| 08/30/16 | Ludmila Khomiak | Review | hourly | $250.00 | 0.2 | $50.00 | of composites and email Linda |
| 09/07/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Cases association to 3:16-cv-J-32JBT re: All future filings shall be filed in Case No. 3:16-cv-392-J-32JBT |
| 09/07/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of case association to 3:16-cv-392-J-32JBT re: All future filings shall be filed in Case No. 3:16-cv-392-J-32JBT |
| 09/21/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of Executed Case Management Report and Scheduling Order |
| 09/21/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of Executed Case Management Report and Scheduling Order |
| 09/22/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.1 | $25.00 | Correspondence to counsel re: final request for insurance information |
| 09/22/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.1 | $25.00 | Correspondance to counsel re: final request for insurance information |
| 09/28/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Defendants' unopposed motion for an extension of time to file a responsive pleading |
| 09/28/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Endorsed Order granting Defendants' Unopposed Motion for an Extension of Time to File a Responsive Pleading on or before October 7, 2016 |
| 09/28/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Defendants' unopposed motion for an extension of time to file a responsive pleading |
| 09/28/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Endorsed Order granting Defendants' Unopposed Motion for an Extension of Time to File a Responsive Pleading on or before October 7, 2016 |
| 10/11/16 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.1 | $25.00 | Conference call on mediation deadlines and joint extension of time on same |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|------|------|----------|------|-----------|--------------------|-------|-------------|
| 10/11/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Agreement on extension of mediation deadline |
| 10/11/16 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.1 | $25.00 | Conference call on mediation deadlines and joint extension of time on same |
| 10/11/16 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Agreement on extension of mediation deadline |
| 10/13/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Order granting Joint Motion for Extension of Time to Complete Mediation |
| 10/13/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of Order granting Joint Motion for Extension of Time to Complete Mediation. |
| 10/17/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | Draft changes to objection to MTD as to Michael Tomkovich |
| 10/17/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.4 | $100.00 | Review and draft changes to Plaintiffs' response in objection to Corporate Defendants' MTD |
| 10/17/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | Draft changes to objection to MTD as to Michael Tomkovich |
| 10/17/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.4 | $100.00 | Review and draft changes to Plaintiffs' response in objection to Corporate Defendants' MTD |
| 10/17/16 | Joseph N. Casas | draft/Revise | hourly | $425.00 | 1.5 | $637.50 | Review and revise Ps Response in objection to Corporate Defendants' MTD |
| 10/21/16 | Sarah Cabarcas-Osman | Telephonic Conference | hourly | $250.00 | 0.2 | $50.00 | Telephone conference with Steve re: Expert Report |
| 10/21/16 | Sarah Cabarcas-Osman | Telephonic Conference | hourly | $250.00 | 0.2 | $50.00 | Telephone conference with Steve re: Expert Report |
| 10/25/16 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.7 | $175.00 | Review of discovery to Defendants: RTP, Roggs, and RFA |
| 10/25/16 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.7 | $175.00 | Review of discovery to Defendants: RTP, Roggs, and RFA |
| 10/31/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Email from client on concerns with discovery deadlines re: expert survey report |
| 10/31/16 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Email from client on concerns with discovery deadlines re: expert survey report |
| 12/16/16 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3 | $750.00 | drafting of opposition to protective order |
| 01/11/17 | Sarah Cabarcas-Osman | Conference Call | hourly | $250.00 | 0.3 | $75.00 | Conference with Expert re: Expert Report |
| 01/12/17 | Sarah Cabarcas-Osman | Telephonic Conference | hourly | $250.00 | 0.3 | $75.00 | Conference with Expert re: Expert Report |
| 01/17/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.7 | $175.00 | Analysis and Review of Expert Report section for Flash Dancers and imagery |
| 01/17/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.7 | $175.00 | Analysis and Review of Expert Report section for Thee Officers Club and imagery |
| 01/20/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.7 | $175.00 | Review of Defendants' responses and objections to Plaintiffs' Request for Production |
| 01/20/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Draft meet and confer re: Defendants' responses and objections to plaintiffs' RFP |
| 01/20/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | Draft Notice of Intent to Depose Corp Rep with Areas of Inquiry attached |
| 01/20/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.7 | $175.00 | Review of Defendants' responses and objections to Plaintiffs' Request for Production |
| 01/20/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Draft meet and confer re: Defendants' responses and objections to plaintiffs' RFP |
| 01/20/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | Draft Notice of Intent to Depose Corp Rep with Areas of Inquiry attached |
| 01/24/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Drafting information needed for Subpoena re: Shawn Hooper |
| 01/24/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Drafting information needed for Subpoena re: Shawn Hooper |
| 01/31/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Review of Motion for representative to appear at mediation and power of attorneys |
| 01/31/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Review of Motion for representative to appear at mediation and power of attorneys |
| 01/31/17 | Joseph N. Casas | analysis and Review | hourly | $425.00 | 0.3 | $127.50 | Review/revise of Motion for representative to appear at mediation and power of attorneys and send to FL Team |
| 02/03/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Draft records request for Unisource on Third Party Production for Social Media in Case |
| 02/03/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Draft records request for Unisource on Third Party Production for Social Media in Case |
| 02/08/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.8 | $200.00 | Review of local rules, case law, and team emails re: motion for leave to file a reply and other issues on in person attendance requirement for mediation including POA prerequisites |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 02/08/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.9 | $225.00 | Review of Compilation of reports and rebuttalls and Depos regarding Francelmont and Zablow |
| 02/08/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.8 | $200.00 | Review of local rules, case law, and team emails re: motion for leave to file a reply and other issues on in person attendance requirement for mediation including POA prerequisites |
| 02/08/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.9 | $225.00 | Review of Compilation of reports and rebuttalls and Depos regarding Francelmont and Zablow |
| 02/08/17 | Joseph N. Casas | analysis and Review | hourly | $425.00 | 0.5 | $212.50 | Review/revise compilation of reports and rebuttals and depos regarding Franclemont/Zablow |
| 02/09/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | Draft changes to Motion for Leave to file a reply |
| 02/09/17 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.2 | $50.00 | Email correspondence with Akerman re: POA and Lirot's hard line stance on Plaintiffs in person attendance at mediation |
| 02/09/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.3 | $325.00 | Drafting of Motion to Compel Better Responses to Request for Production and Interrogatories |
| 02/09/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | Draft changes to Motion for Leave to file a reply |
| 02/09/17 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.2 | $50.00 | Email correspondence with Akerman re: POA and Lirot's hard line stance on Plaintiffs in person attendance at mediation |
| 02/09/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.3 | $325.00 | Drafting of Motion to Compel Better Responses to Request for Production and Interrogatories |
| 02/10/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | Drafting Motion to Compel Better Responses to Plaintiffs' Request for Production |
| 02/10/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | Drafting Motion to Compel Better Responses to Plaintiffs' Request for Production |
| 02/15/17 | Sarah Cabarcas-Osman | Telephonic Conference | hourly | $250.00 | 0.2 | $50.00 | Telephone conference and emails with mediator re: Order on in person attendance at mediation |
| 02/15/17 | Sarah Cabarcas-Osman | Telephonic Conference | hourly | $250.00 | 0.2 | $50.00 | Telephone conference and emails with mediator re: Order on in person attendance at mediation |
| 02/17/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 2.5 | $625.00 | Review and analysis of Motion to Appear via Video Conference, case law for same, and affidavit of Mila Khomiak |
| 02/17/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 2.5 | $625.00 | Review and analysis of Motion to Appear via Video Conference, case law for same, and affidavit of Mila Khomiak |
| 02/21/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Analysis and receipt of Expert Report of Darren Franclemont and Mark Zablow |
| 02/21/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | Analysis and receipt of Expert Report of Darren Franclemont and Mark Zablow |
| 02/24/17 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email correspondence and telephone call on Plaintiffs' request for deadline to complete mediation |
| 02/24/17 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Email correspondence and telephone call on Plaintiffs' request for deadline to complete mediation |
| 02/27/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | Draft changes to notices and duces tecum requests |
| 02/27/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | Emails with counsel on extending deadlines re: discovery, mediation, and daubert, markman, and dispositive motions |
| 02/27/17 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Emails and phone calls re: No consent to move the mediation deadline |
| 02/27/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.3 | $75.00 | Draft changes to deposition notices and duces tecum requests |
| 02/27/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 0.2 | $50.00 | Emails with counsel on extending deadlines re: discovery, mediation, and daubert, markman, and dispositive motions |
| 02/27/17 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.1 | $25.00 | Emails and phone calls re: No consent to move the mediation deadline |
| 02/28/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.2 | $50.00 | Analysis of SEC Michael Tomkovich clubs being promoted to sell their VIP cards re: email distribution list and pending request via subpoena or request for production |
| 02/28/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.2 | $50.00 | Analysis of SEC Michael Tomkovich clubs being promoted to sell their VIP cards re: email distribution list and pending request via subpoena or request for production |
| 03/01/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 3 | $750.00 | Draft Joint Motion to Continue Deadlines in Case Management and Scheduling Order |
| 03/01/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and review of email from Akerman on room reservation for deposition of Mark Zablow |
| 03/01/17 | Sarah Cabarcas-Osman | Draft/Revise | hourly | $250.00 | 3 | $750.00 | Draft Joint Motion to Continue Deadlines in Case Management and Scheduling Order |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 03/01/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and review of email from Akerman on room reservation for deposition of Mark Zablow |
| 03/02/17 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.1 | $25.00 | Conference call with Mr. Casas re: deadlines, defendants failure to produce Tomkovich and other changes on Motion for Extension |
| 03/02/17 | Sarah Cabarcas-Osman | Attorney Conference | hourly | $250.00 | 0.1 | $25.00 | Conference call with Mr. Casas re: deadlines, defendants failure to produce Tomkovich and other changes on Motion for Extension |
| 03/03/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of objection to subpoena by Facebook legal |
| 03/03/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of objection to subpoena by Facebook legal |
| 03/06/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of Defendant's' response in opposition to Joint Motion to Continue Deadlines in Case Management and Scheduling Order |
| 03/06/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of documents produced in response to Schedule A of the Notice of Taking Deposition Duces Tecum of Mark Zablow |
| 03/06/17 | Sarah Cabarcas-Osman | Communication with attorney | hourly | $250.00 | 0.2 | $50.00 | Conference call with attorney for Mr. Hooper re: email distribution list for strip club members, patrons, or customers and courtesy copy of Court Order on same. |
| 03/06/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | Analysis and receipt of Defendant's' response in opposition to Joint Motion to Continue Deadlines in Case Management and Scheduling Order |
| 03/06/17 | Sarah Cabarcas-Osman | Analysis and Review | hourly | $250.00 | 0.1 | $25.00 | Analysis and receipt of documents produced in response to Schedule A of the Notice of Taking Deposition Duces Tecum of Mark Zablow |
| 03/06/17 | Sarah Cabarcas-Osman | Communication with attorney | hourly | $250.00 | 0.2 | $50.00 | Conference call with attorney for Mr. Hooper re: email distribution list for strip club members, patrons, or customers and courtesy copy of Court Order on same. |
| 03/09/17 | Sarah Cabarcas-Osman | Communication with opposing counsel | hourly | $250.00 | 0.2 | $50.00 | Telephone conference with Mr. Eckhardt counsel for Mr. Hooper re: email list |
| 03/09/17 | Sarah Cabarcas-Osman | Communication with attorney | hourly | $250.00 | 0.2 | $50.00 | Telephone conference with Mr. Eckhardt counsel for Mr. Hooper re: email list |
| 03/10/17 | Ludmila Khomiak | Communication with witness | hourly | $250.00 | 0.3 | $75.00 | re: case surveys |
| 03/21/17 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | calendaring all mediation deadlines |
| 03/23/17 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | pulling all docs for Marc Zablow's transcript |
| 03/23/17 | Ludmila Khomiak | Review | hourly | $250.00 | 1.7 | $425.00 | review of Zzablow's transcript |
| 03/30/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | drafting of stipulation and protective order |
| 03/31/17 | Ludmila Khomiak | Review | hourly | $250.00 | 2.1 | $525.00 | review of Zablow's depo transcript |
| 04/03/17 | Ludmila Khomiak | Discovery | hourly | $250.00 | 4 | $1,000.00 | putting together all the discovery docs for Luke |
| 04/06/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | sending WeTransfer docs to Lirot |
| 04/06/17 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.1 | $25.00 | discussion about Zablow's transcript |
| 04/06/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3 | $750.00 | drafting of mediation report |
| 04/07/17 | Dennis Postiglione | Draft/Revise | hourly | $400.00 | 2.5 | $1,000.00 | Motion to Reconsider |
| 04/10/17 | Dennis Postiglione | Settlement Negotiation | hourly | $400.00 | 0.4 | $160.00 | Call to Lirot re: settlement |
| 04/25/17 | Ludmila Khomiak | Communication with witness | hourly | $250.00 | 0.4 | $100.00 | re: study |
| 04/27/17 | Ludmila Khomiak | Analysis and Review | hourly | $250.00 | 0.5 | $125.00 | review of Buncher's study |
| 05/04/17 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 3.9 | $975.00 | merging, converting to pdf and organizing Buncher's report and study |
| 05/05/17 | Ludmila Khomiak | Deposition | hourly | $250.00 | 0.7 | $175.00 | preparation for depositions |
| 05/05/17 | Joseph N. Casas | Deposition | hourly | $425.00 | 10 | $4,250.00 | Preparation for corp rep depo and taking of same; travel to and from Tampa |
| 05/11/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3 | $750.00 | drafting of motion to compel better discovery responses |
| 05/11/17 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | organizing and serving expert's supplemental report |
| 05/16/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.9 | $725.00 | drafting discovery responses |
| 05/16/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 4 | $1,000.00 | drafting responses to Roggs |
| 05/16/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.7 | $175.00 | drafting of responses to Roggs |
| 05/18/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.6 | $900.00 | drafting responses to discovery |
| 05/18/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.1 | $25.00 | revision to roggs |
| 05/24/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.7 | $175.00 | revision of responses to Roggs and service on Defendants |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 06/02/17 | Ludmila Khomiak | Mediation | hourly | $250.00 | 10 | $2,500.00 | Preparation for mediation/mediation brief. Discussion with clients re mediation; discussion with litigation team. |
| 06/02/17 | Joseph N. Casas | Mediation | hourly | $425.00 | 2 | $850.00 | Review of mediation brief,  discussion with team regarding mediation strategy. |
| 06/02/17 | Ludmila Khomiak | Mediation | hourly | $250.00 | 0.3 | $75.00 | conference with attorneys re: upcoming mediation |
| 06/06/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | Drafting Joint Notice of Mediation |
| 06/07/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | redrafting of joint notice of mediation, discussion with OC and filing |
| 06/08/17 | Ludmila Khomiak | Analysis and Review | hourly | $250.00 | 0.7 | $175.00 | review of supplemental discovery from defendants- tax returns, model release, graphic designer invoices and internal policies |
| 06/09/17 | John V. Golaszewski | Mediation | hourly | $400.00 | 15 | $6,000.00 | Prepare for and attend mediation and pro hace into case generally |
| 07/21/17 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Email correspondence to client re: upcoming hearing dates and dates on calendar |
| 07/21/17 | Sarah Cabarcas-Osman | Communication with Client | hourly | $250.00 | 0.1 | $25.00 | Email correspondence to client re: upcoming hearing dates and dates on calendar |
| 08/16/17 | Ludmila Khomiak | Attorney Conference | hourly | $250.00 | 0.2 | $50.00 | re: D's tax returns and motions due |
| 08/30/17 | Joseph N. Casas | Analysis and Review | hourly | $425.00 | 1.5 | $637.50 | Review of Consolidated and Amended Complaint; send revisions to FL team. |
| 09/06/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.5 | $125.00 | drafting of proposed partial dismissal stipulation |
| 09/20/17 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.8 | $200.00 | review of Order on MTD, recording deadlines and communication with attorneys |
| 10/09/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.2 | $300.00 | drafting second amended and consolidated complaint |
| 10/09/17 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.7 | $175.00 | putting all exhibits together, redacting demand letters and images |
| 10/09/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.9 | $475.00 | drafting of second amended complaint and filing |
| 10/19/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.4 | $100.00 | drafting of corporate disclosure statement and filing |
| 11/07/17 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.4 | $40.00 | Calendaring of updated due dates |
| 11/15/17 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1 | $250.00 | drafting of initial disclosures and serving |
| 01/05/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.5 | $125.00 | going through deadlines, emailing OC about mediation, checking mediator's availability |
| 02/19/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | drafting of responses to RFAs |
| 03/01/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.3 | $575.00 | drafting MSJ declarations |
| 03/07/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 6.3 | $1,575.00 | drafting of daubert motion |
| 03/12/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 9.1 | $2,275.00 | drafting of MSJ |
| 03/13/18 | Joseph N. Casas | Draft/Revise | hourly | $425.00 | 12 | $5,100.00 | Review/revise MSJ draft; send back to FL team. |
| 03/13/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 15 | $3,750.00 | drafting MSJ and compressing documents, putting exhibits together |
| 03/14/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1 | $250.00 | communicating with experts, sending supplemental report of Chamberlin to OC and putting documents together for the MSJ |
| 03/19/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 3.6 | $900.00 | filing MSJ and all the exhibits and compressing |
| 03/19/18 | Ludmila Khomiak | Analysis and Review | hourly | $250.00 | 0.4 | $100.00 | review of Defendants' Daubert motion |
| 03/19/18 | Ludmila Khomiak | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | review of CMC order on MSJ and Daubert |
| 03/30/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2 | $500.00 | drafting response to Daubert Motion |
| 04/02/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 9 | $2,250.00 | drafting and filing of response to motion to exclude experts |
| 04/13/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | pulling documents that were filed (response to MSJ and Daubert) |
| 04/16/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.9 | $475.00 | printing of a number of documents as courtesy copies for judge |
| 04/18/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.1 | $525.00 | creating tables of content for all the pleadings and printing |
| 04/20/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 4.7 | $1,175.00 | printing docs, organizing docs, travel to fedex, travel to office max to buy binders and tabs, travel to USPS to mail 3 courtesy copies of motions |
| 07/04/18 | Ludmila Khomiak | Communication with Client | hourly | $250.00 | 0.2 | $50.00 | re: trial |
| 09/04/18 | Ludmila Khomiak | Analysis and Review | hourly | $250.00 | 0.3 | $75.00 | of court order on Daubert Motion to MSJ |
| 09/13/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 5.2 | $1,300.00 | drafting pretrial statement, plaintiffs' expert and witness lists and discussions with OC re: same |
| 09/13/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.7 | $675.00 | revision of pretrial statement; review of D's expert list and witness list; insertion of objections to exhibit list and filing |
| 09/14/18 | Joseph N. Casas | Legal Services | hourly | $425.00 | 10 | $4,250.00 | Review of Trial pleadings and overall trial prep |
| 09/14/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.2 | $300.00 | putting documents together for trial trial conference mad mailing to the judge |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 09/17/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.1 | $275.00 | pritning of documents for pretrial hearing; MSJ and Daubert Motions |
| 09/17/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.5 | $125.00 | picking up prints for pre-trial conference |
| 09/18/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 9 | $2,250.00 | prepping for pretrial conference, MSJ and 2 Daubert Motion hearings |
| 09/18/18 | Joseph N. Casas | Legal Services | hourly | $425.00 | 8 | $3,400.00 | Review of Daubert pleadings; discussion with the litigation team re same and pretrial conference issues and discussions. |
| 09/19/18 | Ludmila Khomiak | Hearing | hourly | $250.00 | 12 | $3,000.00 | attendance of pre-trial conference, MSJ and DAubert Motions hearings |
| 09/20/18 | Ludmila Khomiak | Settlement Negotiation | hourly | $250.00 | 1 | $250.00 | |
| 09/21/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 4 | $1,000.00 | preparing subpoenas for trial |
| 09/24/18 | Ludmila Khomiak | Settlement Negotiation | hourly | $250.00 | 0.5 | $125.00 | |
| 10/04/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 2.5 | $625.00 | drafting motion to enforce settlement agreement |
| 10/04/18 | Joseph N. Casas | Draft/Revise | hourly | $425.00 | 3.5 | $1,487.50 | Discuiss motion to enforce settlement, draft review, revise. |
| 10/04/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.5 | $375.00 | drafting motion to enforce |
| 10/05/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 5.5 | $1,375.00 | drafting motion to enforce and motion to seal |
| 10/05/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.3 | $825.00 | drafting of motion to file under seal |
| 10/08/18 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 5.7 | $1,425.00 | revision of motion to enforce settlement, motion to file under seal; creation and redaction of exhibits; conference with attorneys; conference with OC and filing |
| 10/22/18 | Ludmila Khomiak | Communication with opposing counsel | hourly | $250.00 | 0.2 | $50.00 | re: settlement |
| 10/31/18 | Ludmila Khomiak | Service of Process | hourly | $250.00 | 0.2 | $50.00 | contacting process server |
| 11/05/18 | Ludmila Khomiak | Communication with opposing counsel | hourly | $250.00 | 0.5 | $125.00 | re: settlement |
| 11/09/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.5 | $125.00 | review of Answer and Affirmative Defenses |
| 11/30/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | review of interested persons order |
| 12/05/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | communication with OC re: request for new trial date |
| 12/15/18 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.1 | $25.00 | communication with OC re: phone conference |
| 01/10/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.4 | $100.00 | calendaring all the pre-trial dates |
| 01/31/19 | Ludmila Khomiak | Communication with opposing counsel | hourly | $250.00 | 0.3 | $75.00 | re: consent judgment |
| 02/01/19 | Ludmila Khomiak | Review | hourly | $250.00 | 0.2 | $50.00 | of D's Notice of Magistrate selection |
| 02/01/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.9 | $225.00 | discussion with counsel re: magistrate selection, drafting notice and filing |
| 02/15/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.9 | $225.00 | drafting notice re: further mediation and communication with OC |
| 02/15/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | drafting of notice re: further mediation |
| 02/18/19 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 0.7 | $175.00 | drafting joint notice re further mediation and discussion with OC and filing |
| 03/29/19 | Ludmila Khomiak | Mediation | hourly | $250.00 | 0.7 | $175.00 | arbitration coordination with OC |
| 03/31/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.1 | $275.00 | drafting of Notice of Arbitration and filling out the arbitration form |
| 04/26/19 | Ludmila Khomiak | Review | hourly | $250.00 | 0.4 | $100.00 | of Court's Notice of Telephonic Conference |
| 04/30/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 0.5 | $125.00 | telephonic hearing with the judge re: trial and settlement |
| 05/14/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.1 | $275.00 | communication with Clients and OC re: magistrate settlement conference |
| 05/17/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.3 | $30.00 | Downloaded incoming docket entry to folder accordingly (calendared dates) |
| 05/17/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.5 | $125.00 | review of order amending the trial schedule and discussion with clients |
| 05/26/19 | Joseph N. Casas | Analysis and Review | hourly | $425.00 | 2 | $850.00 | Reviewed draft of opposition to 12b6; conducted legal research; edited revised draft and sent to FL team. |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|------|------|----------|------|-----------|--------------------|-------|-------------|
| 06/21/19 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 7.1 | $1,775.00 | drafting of amended pretrial statement; verdict form, jury instructions and voir dire |
| 06/21/19 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 1.9 | $475.00 | drafting of verdict form and filing |
| 06/21/19 | John V. Golaszewski | Legal Services | hourly | $400.00 | 10 | $4,000.00 | Review of Zablow report, review for deposition, take deposition |
| 06/24/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.4 | $600.00 | printing of pretrial documents and putting them into folders for judge and mailing to the judge |
| 06/24/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | booking flight for pretrial conference |
| 06/28/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.7 | $425.00 | communication with clients re: physical appearance at trial |
| 07/01/19 | Joseph N. Casas | Trial Prep | hourly | $425.00 | 10 | $4,250.00 | Begin preparing for trial, review of all pleadings, orders, begin to draft witness direct outline, coordinating with clients regarding attendance, travel, etc. |
| 07/01/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 9 | $2,250.00 | attendance of the pretrial conference |
| 07/01/19 | Joseph N. Casas | Draft/Revise | hourly | $425.00 | 1.2 | $510.00 | Draft/review/revise verdict form/ jury instructions. |
| 07/02/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 4.1 | $1,025.00 | coordinating video depositions |
| 07/03/19 | Linda M. Davila | Communication with attorney | hourly | $100.00 | 5.2 | $520.00 | Communication with Ms. Khomiak regarding deposition scheduling for 3 plaintiffs for trial depos |
| 07/03/19 | Linda M. Davila | Legal Services | hourly | $100.00 | 0.2 | $20.00 | drafting email with details on scheduling depositions to Veritext for all 3 plaintiffs virtually |
| 07/03/19 | Linda M. Davila | Deposition | hourly | $100.00 | 0.8 | $80.00 | Email and several phone calls with Ms. Washington re: scheduling of depos for July 5 and July 8 |
| 07/03/19 | Joseph N. Casas | Trial Prep | hourly | $425.00 | 3 | $1,275.00 | Continue trial prep, dicussion with clients and overview of their claims. |
| 07/03/19 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.9 | $975.00 | direct and cross questions for witness testimony |
| 07/03/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.5 | $375.00 | preparing Edmondson for trial deposition |
| 07/03/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.5 | $375.00 | preparing Jones for trial deposition |
| 07/03/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.5 | $625.00 | drafting of trial subpoenas and research on managers |
| 07/03/19 | Ludmila Khomiak | Deposition | hourly | $250.00 | 0.9 | $225.00 | scheduling Jones, Edmondson and Posada depositions |
| 07/04/19 | Joseph N. Casas | Trial Prep | hourly | $425.00 | 4 | $1,700.00 | Prep Mrs Longoria, Posada, and Jones for trial depositions.. |
| 07/05/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.5 | $50.00 | email confirmations on depos taking place; and confirmation on Monday's depo for Ms. Posada as well |
| 07/05/19 | Ludmila Khomiak | Deposition | hourly | $250.00 | 8 | $2,000.00 | attendance of Jones and Edmondson depositions |
| 07/08/19 | Joseph N. Casas | Trial Prep | hourly | $425.00 | 5 | $2,125.00 | Begin dicussions with attorney team pertaining to who will take each witness, and division of labor re same |
| 07/08/19 | Ludmila Khomiak | Deposition | hourly | $250.00 | 5.1 | $1,275.00 | attendance of Posada deposition |
| 07/09/19 | Joseph N. Casas | trial Prep | hourly | $425.00 | 2 | $850.00 | Continue trial prep, travel/lodging coordination for all attornyes, clinets, experts. |
| 07/09/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.5 | $125.00 | discussion re: trial strategy and theme with attorneys |
| 07/09/19 | Ludmila Khomiak | Review | hourly | $250.00 | 0.1 | $25.00 | of notice changing trial time |
| 07/09/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.7 | $175.00 | drafting motion to pro hac Dennis and filing |
| 07/10/19 | Joseph N. Casas | Trial Prep | hourly | $425.00 | 2 | $850.00 | Discussion with attorney team regarding trial logistics, next level discussion regarding trial outlines, witness prep, expert, trial strategy. |
| 07/10/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.4 | $350.00 | communication re: trial preparation |
| 07/10/19 | Ludmila Khomiak | Draft/Revise | hourly | $250.00 | 3.7 | $925.00 | drafting of the revised verdict form |
| 07/10/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.8 | $200.00 | drafting notice regarding new jury instructions and filing |
| 07/11/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.4 | $40.00 | retrieved and uploaded to dropbox, Mr. Casas special admission attorney certification |
| 07/11/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.6 | $150.00 | communication with attorneys re: cell phones and John's pro hac |
| 07/12/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | review of Notice of Appearance |
| 07/12/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.4 | $100.00 | drafting of stipulation re: images |
| 07/12/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.4 | $100.00 | trial preparation- sending exhibits to Joseph and discussion |
| 07/13/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.3 | $325.00 | gathering family photos and publicity acknowledgements from clients |
| 07/14/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.7 | $175.00 | discussion of trial strategy with attorneys |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 07/15/19 | Linda M. Davila | Conference Call | hourly | $100.00 | 0.8 | $80.00 | Conference call with attorneys re: trial prepartation |
| 07/15/19 | Linda M. Davila | Communication with attorney | hourly | $100.00 | 1.5 | $150.00 | Phone/text communcation with Ms. Khomiak regarding deposition transcripts needed for trial; ordering hard copies via Bay Area and Court Reporting (communcation with them via phone and email) |
| 07/15/19 | Joseph N. Casas | trial Prep | hourly | $425.00 | 6 | $2,550.00 | Witness Preparation; Document/Exhibit preparation; evidence foundation issues |
| 07/15/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.1 | $525.00 | requesting of transcript for trial |
| 07/15/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.2 | $300.00 | conference call re: trial |
| 07/15/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | review of Motion to Withdraw |
| 07/16/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 1.9 | $190.00 | Retrieved condensed transcripts and exhibits from veritext; downloaded and merged transcripts accordingly with exhibits; created subfolder; finalized and uploaded to folder |
| 07/16/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 1 | $100.00 | Converted several files into PDF format in Trial folder |
| 07/16/19 | Linda M. Davila | Communication with attorney | hourly | $100.00 | 0.3 | $30.00 | Communcation with Ms. Khomiak re: rush service on video depos/ retrieving and merging transcripts with exhibits; adding amended complaint to folder |
| 07/16/19 | Joseph N. Casas | trial Prep | hourly | $425.00 | 6 | $2,550.00 | Trial Prep |
| 07/16/19 | Ludmila Khomiak | Communication with opposing counsel | hourly | $250.00 | 0.4 | $100.00 | re: exhibits that will be added to video depositions |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.8 | $200.00 | review of Plaintiffs' family photos for use as exhibits at trial |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.4 | $100.00 | review and revision of opening statement for trial |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | providing of documents to legal art for trial to use as exhibits |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.1 | $25.00 | review of Order on Motion to Withdraw as Attorney of Record |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | requesting copies of all deposition transcripts from court reporters |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | communication with OC re: stipulation to the foundation of the images |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.4 | $100.00 | review and revision of opening statement for trial |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | providing of documents to legal art for trial to use as exhibits |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.1 | $25.00 | review of Order on Motion to Withdraw as Attorney of Record |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | requesting copies of all deposition transcripts from court reporters |
| 07/16/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.2 | $50.00 | communication with OC re: stipulation to the foundation of the images |
| 07/16/19 | Ashley Martinez | Case Admin | hourly | $55.00 | 0.9 | $49.50 | Uploaded model photos to dropbox. |
| 07/17/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.9 | $90.00 | Downloaded depo transcripts and exhibits (and other documents) as provided by Veritext; merged together condensed transcript with exhibits to upload to Trial folder accordingly |
| 07/17/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 1 | $100.00 | Downloaded depo transcripts and exhibits (and other documents) as provided by Veritext; merged together condensed transcript with exhibits to upload to Trial folder accordingly; created subfolders and added docs for opening statement |
| 07/17/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 2.5 | $250.00 | Creating an account via sharefile to retrieve the video depos (large files); Downloading links for video depos; adding video depos to trial folder accordingly |
| 07/17/19 | Joseph N. Casas | trial Prep | hourly | $425.00 | 6 | $2,550.00 | Trial Prep |
| 07/17/19 | Ludmila Khomiak | Review | hourly | $250.00 | 0.1 | $25.00 | review of Order on Dennis Postiglione's Pro Hac Vice |
| 07/17/19 | Ludmila Khomiak | Communication with JA | hourly | $250.00 | 0.3 | $75.00 | re: cell phones and laptops for attorneys and witnesses |
| 07/17/19 | Ludmila Khomiak | Review | hourly | $250.00 | 0.6 | $150.00 | review of Rosie Jones' Deposition Transcript |
| 07/17/19 | Ludmila Khomiak | Review | hourly | $250.00 | 1 | $250.00 | review of Rosie Jones' video deposition |
| 07/17/19 | Ludmila Khomiak | Review | hourly | $250.00 | 0.1 | $25.00 | review of Order on Dennis Postiglione's Pro Hac Vice |
| 07/17/19 | Ashley Martinez | Case Admin | hourly | $55.00 | 0.2 | $11.00 | photo upload |
| 07/18/19 | Linda M. Davila | Communication with attorney | hourly | $100.00 | 0.4 | $40.00 | Call with Ms. Khomiak regarding the instructions on FedEx printing for documents needed at trial |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 07/18/19 | Linda M. Davila | Draft/Revise | hourly | $100.00 | 0.9 | $90.00 | Drafted exhibit covers by individually adding case name/number to all covers accordingly to be used for trial |
| 07/18/19 | Joseph N. Casas | trial Prep | hourly | $425.00 | 6 | $2,550.00 | Trial Prep |
| 07/18/19 | Ludmila Khomiak | Review | hourly | $250.00 | 0.1 | $25.00 | review of Order on Cell Phones and Lap Tops |
| 07/18/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.4 | $600.00 | compiling all documents for printing for trial |
| 07/18/19 | Ashley Martinez | Case Admin | hourly | $55.00 | 0.4 | $22.00 | uploaded photos/emailed atty. |
| 07/18/19 | Ashley Martinez | Case Admin | hourly | $55.00 | 0.4 | $22.00 | comm w/ atty and paralegal re: print job |
| 07/19/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 0.8 | $80.00 | Deleted 1000+ pages from Buncher report for copies needed for trial accordingly |
| 07/19/19 | Linda M. Davila | Communication with attorney | hourly | $100.00 | 0.1 | $10.00 | Communication with Ms. Khomiak regarding spanish translator needed for plaintiff canas for trial |
| 07/19/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 1.3 | $130.00 | Downloaded depo transcripts and exhibits (and other documents) as provided by Veritext; compressed exhibit 8 (too large); merged together condensed transcript with exhibits to upload to Trial folder accordingly |
| 07/19/19 | Linda M. Davila | Legal Services | hourly | $100.00 | 0.2 | $20.00 | Email communication with Veritext regarding Spanish translator needed for trial for plaintiff Canas; booking |
| 07/19/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 2.5 | $250.00 | Retrieved link for plaintiff Posada's trial depo video; downloaded files (large files - 2 parts) into trial folder accordingly |
| 07/19/19 | Joseph N. Casas | trial Prep | hourly | $425.00 | 6 | $2,550.00 | Trial Prep |
| 07/19/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2 | $500.00 | preparing of Jessica Burciaga for trial testimony |
| 07/19/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2 | $500.00 | preparing of Brooke Taylor for trial testimony |
| 07/19/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.3 | $325.00 | review of Defendants' Two Notices to Take Judicial Notice and discussion with Joseph Casas |
| 07/19/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.4 | $600.00 | review of Lina Posada's video trial deposition. |
| 07/19/19 | Ashley Martinez | Case Admin | hourly | $55.00 | 6 | $330.00 | comm re print job w/ attys and paralegal/FedEx several times; print job address confirmation; doc upload to FedEx for Printing |
| 07/20/19 | Ludmila Khomiak | Communication with attorney | hourly | $250.00 | 0.5 | $125.00 | communication with John G., Joseph C., and Dennis P. re: trial strategy and the calling of all witnesses |
| 07/20/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.5 | $125.00 | going over the "negative cases" law Mr. Lirot filed as they pertain to Chamberlin and Buncher and discussion with Joseph C. |
| 07/21/19 | John V. Golaszewski | Hearing | hourly | $400.00 | 20 | $8,000.00 | Prepare for trial; review Zablow deposition; draft Underwood, Buncher, Zablow questions; conf. JC, DP, LK |
| 07/21/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.3 | $75.00 | communication with Veritext re: outstanding hard copy transcripts for Rosie Jones and Lina Posada |
| 07/21/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.5 | $625.00 | meeting with clients and attorneys for a pretrial discussion |
| 07/21/19 | Ludmila Khomiak | Communication with attorney | hourly | $250.00 | 1.8 | $450.00 | communication with Plaintiffs' counsel re: jury selection strategy |
| 07/21/19 | Joseph N. Casas | Draft/Revise | hourly | $425.00 | 1.5 | $637.50 | Review Ps' supplemental brief, research, revise and send back to FL team. |
| 07/22/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 2 | $200.00 | Added Plaintffs ECs to Trial folder accordingly |
| 07/22/19 | Linda M. Davila | Legal Services | hourly | $100.00 | 0.2 | $20.00 | email communication with Veritext regarding Spanish Translator needed for Trial (change of date/time) |
| 07/22/19 | Linda M. Davila | Legal Services | hourly | $100.00 | 4.2 | $420.00 | Put together all model's ECs; image ECs were converted to word/then PDF; created cover sheets; put together all PDFs together per Model |
| 07/22/19 | John V. Golaszewski | Hearing | hourly | $400.00 | 16 | $6,400.00 | Jury selection; prep Underwood for trial; prepare exhibits; call with Buncher |
| 07/22/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 8 | $2,000.00 | Jury Selection attendance and Francemont proffer. |
| 07/22/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 6.8 | $1,700.00 | putting binders together for trial and preparing for opening statements and direct exam of Plaitniffs |
| 07/22/19 | Ashley Martinez | Case Admin | hourly | $55.00 | 0.8 | $44.00 | FedEx Order submitted for add'l printing/com w/ atty |
| 07/23/19 | Dennis Postiglione | Legal Services | hourly | $400.00 | 60 | $24,000.00 | Total trial attendance/work. |
| 07/23/19 | John V. Golaszewski | Hearing | hourly | $400.00 | 15 | $6,000.00 | Trial; prepare for Buncher and Zablow questioning; prepare for Longoria argument re unavailability and legal research re same |
| 07/23/19 | Joseph N. Casas | Trial | hourly | $425.00 | 12 | $5,100.00 | Jury Selection; trial attendance; continued trial prep |
| 07/23/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 8 | $2,000.00 | trial attendance and direct exam of Jessica Burciaga |
| 07/23/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 4.3 | $1,075.00 | preparing for the second day of trial and going over trial strategy |
| 07/24/19 | Linda M. Davila | Case Admin | hourly | $100.00 | 2.1 | $210.00 | Sent Mr. Casas links to Plaintiff Posada's Depo video as Google Drive links; very large files took time uploading as links |
| 07/24/19 | John V. Golaszewski | Hearing | hourly | $400.00 | 13.5 | $5,400.00 | Trial; prepare for Longoria argument; prepare for Zablow |
| 07/24/19 | Joseph N. Casas | Trial | hourly | $425.00 | 12 | $5,100.00 | Trial Day 2; contiuned PM trial prep |

| Date | User | Activity | Type | Rate/Cost | Duration/ Quantity | Total | Description |
|---|---|---|---|---|---|---|---|
| 07/24/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 8.5 | $2,125.00 | attendance of trial and re-direct of Burciaga; direct exam of Brooke Taylor and re-direct of Brooke Taylor |
| 07/24/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 3.7 | $925.00 | preparing for the third day of trial and review of Zablow deposition transcript |
| 07/25/19 | John V. Golaszewski | Hearing | hourly | $400.00 | 12.5 | $5,000.00 | Trial; prepare for Zablow; prepare closing argument |
| 07/25/19 | John V. Golaszewski | Hearing | hourly | $400.00 | 12 | $4,800.00 | Trial; travel to NY |
| 07/25/19 | Joseph N. Casas | Trial | hourly | $425.00 | 12 | $5,100.00 | Trial Day 3; continued PM trial prep |
| 07/25/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 8.7 | $2,175.00 | attendance of the fourth day of trial |
| 07/25/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 3.6 | $900.00 | discussion Tomkovich's direct and re-direct as well as expert testimony |
| 07/26/19 | Joseph N. Casas | Trial | hourly | $425.00 | 12 | $5,100.00 | Trial Day 4; continued PM trial prep |
| 07/26/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 8.9 | $2,225.00 | attendance of the full day of trial |
| 07/26/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 2.5 | $625.00 | preparing for closing argument and discussion with Plaintiffs' attorneys |
| 07/27/19 | Joseph N. Casas | Trial Prep | hourly | $425.00 | 12 | $5,100.00 | Trial Day 5; continued PM trial prep |
| 07/28/19 | John V. Golaszewski | Draft/Revise | hourly | $400.00 | 13 | $5,200.00 | Draft closing argument, edits to same; conf. w/ JC re same; prepare for argument for opposition to renewed Daubert |
| 07/28/19 | Joseph N. Casas | Trial Travel | hourly | $425.00 | 6 | $2,550.00 | Travel to trial |
| 07/28/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 1.3 | $325.00 | discussion re: closing argument with Plaintiffs' attorneys |
| 07/29/19 | John V. Golaszewski | Hearing | hourly | $400.00 | 8.5 | $3,400.00 | Trial, and prep for same |
| 07/29/19 | Joseph N. Casas | Trial | hourly | $425.00 | 10 | $4,250.00 | Trial Day 6; motions; jury instructions; deliberation. |
| 07/29/19 | Ludmila Khomiak | Hearing | hourly | $250.00 | 7 | $1,750.00 | attendance of last day of trial |
| 07/30/19 | Ludmila Khomiak | Conference Call | hourly | $250.00 | 0.7 | $175.00 | with Plaintiffs' attorneys re: attorneys fees and costs post trial |
| 07/30/19 | Ludmila Khomiak | Legal Services | hourly | $250.00 | 0.1 | $25.00 | review of settlement email from OC |
| 07/31/19 | Ashley Martinez | Case Admin | hourly | $55.00 | 1.7 | $93.50 | Expense review to ensure all expenses accounted for re: recent trial |
| | | | | | | | |
| | | | | | $1,049.50 | $316,052.00 | |